Sabatini Law Firm, LLC
216 N. Blakely St.
Dunmore, PA 18512
(570) 341-9000

**Statement of Time Spent, Fees, and Costs - REDACTED**

Statement as of July 11, 2016
Statement No. 0

Dawn Elaine

Our File Number: 2958-001

| Date | Description of Events | | Rate | Hours | Amount | Discount |
|------|----------------------|---|------|-------|--------|----------|
| 3/6/2015 | Receive and review email from Soule regarding ▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/9/2015 | Prep - Dawn Elaine Cover Sheet. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 3/9/2015 | Receive and review email from Soule regarding ▮▮▮ ▮▮▮▮ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/10/2015 | Review and sign letter to Byrne Courthouse enclosing complaints. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/11/2015 | Review and sign overnight letter to U.S. Court Eastern District enclosing check for filing fee of complaint. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/25/2015 | Call with Soule regarding ▮▮▮▮▮▮▮ ▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/25/2015 | Letter to Defendants enclosing complaint/summons and prepare for mailing. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 3/25/2015 | Review and sign letters to Defendants enclosing complaint & summons. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2015 | Receive and review email from Soule regarding ▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2015 | E-file application for admission for Soule. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 4/1/2015 | E-file application for admisison for Edelman. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 4/1/2015 | Letter to Defendants enclosing application for admission forms. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 4/1/2015 | Review and sign letters to Defendants regarding motion for class certification, memorandum, proposed order, & applications for admission. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2015 | Receive and review electronic notice of filing: Motion for Pro Hac Vice of Daniel Edelman. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/1/2015 | Receive and review electronic notice of filing: Motion for Pro Hac Vice Thomas Soule. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/1/2015 | Receive and review electronic notice of filing: Motion to Certify Class. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/6/2015 | Receive and review signed green card. | SMD | 125.00 | 0.10 | 12.50 | -12.50 |
| 4/6/2015 | Receive and review Order that Plaintiff's Motion to Certify | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                 Page: 2

| | | | | | | |
|---|---|---|---|---|---|---|
| | Class is Denied Without Prejudice. | | | | | |
| 4/7/2015 | Receive and review Order Granting Pro Hac Vice Admission of Soule. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2015 | Receive and review Order Granting Pro Hac Vice Admission of Edelman. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2015 | Email to Soule regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/13/2015 | Receive and review email from Metcho asking for proof of service. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/13/2015 | Call to Metcho. I'll check into status of service and call him back. He can accept service. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/13/2015 | Review file. Email to Metcho confirming that Credit Control had not yet been served. Included copy of complaint, summons, and notice of procedure to consent to a magistrate. Ask him to agree that this email constitutes service on him. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/13/2015 | Email to co-counsel ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/13/2015 | Receive, review, and respond to email from opposing counsel regarding whether they will accept service, and if they won't, then we'll serve traditionally. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/29/2015 | Call Clerk of Court to see if we could get a new summons issued. He said we must file a Praecipe for New Alias Summons and in the body state who want it addressed to. | SMD | 125.00 | 0.20 | 25.00 | 0.00 |
| 4/29/2015 | Prepare Certificate of Service - District Court. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 4/29/2015 | File Request for New Summons online. Serve upon all parties. | MEP | 125.00 | 0.30 | 37.50 | 0.00 |
| 4/29/2015 | Review and sign letters to Defendants regarding Request for Summons. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/29/2015 | Review and sign letter to Metcho regarding Request for Summons. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/30/2015 | Call from Metcho. Agree that I won't take a default if Resurgent files an answer within 10 days. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/30/2015 | Receive and review 1 Summons Issued as to Credit Control. Forward to Plaintiffs' Counsel. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/4/2015 | Review summons from clerk. Conference with MEP regarding service. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/4/2015 | Find process server in Harrisburg. Draft cover letter with instructions for service of summons and complait upon Credit Control. Request check from SMD. | MEP | 125.00 | 0.70 | 87.50 | 0.00 |
| 5/4/2015 | Review and sign letter overnighted to The Browning Group enclosing check, summons in a civil action, & class action complaint. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/5/2015 | Call with Metcho. He is representing all of the defendants. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                      Page: 3

> Everyone is on board and he can get Resurgent's answer filed today. By tomorrow or the next day he can have LVNV or Alegis done. He will try to get the answer for Elaine on file ASAP.

| | | | | | | |
|---|---|---|---|---|---|---|
| 5/8/2015 | Receive and review 3 answers filed by Defendants. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/8/2015 | Email to co-counsel with ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/8/2015 | Certificate of Service - District Court. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 5/8/2015 | Letter to Credit Control enclosing Proof of Service. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 5/8/2015 | Receive and review email from CS instructing to file Summons return executed when all three answers have been filed by Metcho. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 5/8/2015 | File Summons Return Executed and Certificate of Service - District Court. | SMD | 125.00 | 0.10 | 12.50 | 0.00 |
| 5/8/2015 | Receive and review electronic notice of filing: Summons Returned. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/8/2015 | Review and sign letter to Credit Control enclosing proof of service. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/8/2015 | Read answers filed by 3 defendants. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 5/8/2015 | Receive and review email from Soule regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/8/2015 | Receive and review email from Soule to Metcho regarding that once Credit Control comes into the case, we ought to have our Rule 26f conference as soon as is practicable. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/11/2015 | Receive and review email from Metcho regarding Credit Control's response to Plaintiff's Complaint is due to be filed on or before May 26, 2015. We can plan a date for the Rule 26f conference after CC files their response to the Complaint. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/11/2015 | Receive and review email from Soule to Metcho regarding the 26(f) conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/15/2015 | Receive and review settlement offer from Gordy Mroz of Credit Control. Call to Metcho. Leave message. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/15/2015 | Email to Metcho regarding Mroz's settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/15/2015 | Receive and review email from Gordy Mroz regarding settling case out of court for $1,500. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/19/2015 | Review file. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/31/2015 | Receive and review electronic notice of filing: Answer to Complaint with Affirmative Defenses. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/3/2015 | Receive and review email from Soule to Metcho regarding having the Rule 26(f) conference now that all the parties have appeared and answered. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                      Page:  4

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/4/2015 | Receive and review email from Metcho regarding his availability for the 26(f) conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/4/2015 | Receive and review email from Soule regarding ▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review email from Metcho regarding the proposed time for our conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review email from Metcho regarding the proposed time for our conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review email from Metcho advising that he is available all afternoon on June 11. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review email from Soule regarding ▬▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review email from Metcho regarding dial in information for our call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/5/2015 | Receive and review Notice of Settlement Conference: Pretrial Conference set for 6/18/15 at 10:00 a.m. in Judge Beetlestone's Chambers. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/11/2015 | 26(f) conference. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 6/11/2015 | Receive and review email from Metcho regarding the status report which contains CC's additions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/11/2015 | Receive and review email from Soule to Metcho regarding changing the heading on his addition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/11/2015 | Receive and review email from Metcho acknowleding Soule's modifications to the heading. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/11/2015 | Receive and review email from Soule regarding ▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/11/2015 | Receive, review, and respond to email from Soule ▬▬▬ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/11/2015 | Receive and review stipulation and order that defendant Credit Control has an extension of time until 10/27/15 to file a response to plaintiff's motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/12/2015 | Receive and review email from Soule regarding ▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/12/2015 | Email to Soule regarding ▬▬▬▬▬▬▬▬▬▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/18/2015 | Prep for CM Conference. | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 6/18/2015 | Travel to CM conference. | CS | 410.00 | 3.00 | 1,230.00 | 0.00 |
| 6/18/2015 | Attend CM Conference (arrived at 9:30). | CS | 410.00 | 0.80 | 328.00 | 0.00 |
| 6/18/2015 | Travel from CM conference. | CS | 410.00 | 2.30 | 943.00 | 0.00 |
| 6/18/2015 | Receive and review email from Soule regarding ▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

Page: 5

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 6/19/2015 | Receive, review, and respond to email from Soule ▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/19/2015 | Receive and review order governing electronic discovery. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/19/2015 | Receive and review scheduling order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/30/2015 | Receive and review return of complaint and summons. | SMD | 125.00 | 0.20 | 25.00 | 0.00 |
| 6/30/2015 | Call with opposing counsel. Navigator's tendered defense to us in March. Wilson Elser. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/30/2015 | Receive and review email from Soule to Metcho regarding our client's Rule 26(a)(1) disclosures. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/2/2015 | Receive and review notice of ecf filing for minute entry of proceedings. No permission to view document. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/2/2015 | Review Rule 7.1 disclosure statements for all 4 defendants. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/2/2015 | Read Judge Beetlestone's Procedures. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 7/5/2015 | Receive, review, and respond to email from Soule ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2015 | Email to co-counsel regarding ▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 7/6/2015 | Receive and review email from Soule regarding ▓▓▓ ▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive and review email from Soule regarding ▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive and review email from Soule regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive, review, and respond to email from Soule ▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive and review email from Soule regarding ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive and review email from Soule regarding ▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2015 | Receive and review email from Soule regarding ▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/20/2015 | Review file. Email to co-counsel with ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 8/7/2015 | Receive and review email from Soule regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 8/25/2015 | Call from Metcho. He will have discovery responses to me. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 8/28/2015 | Receive and review copy of email from Metcho regarding awaiting approval of the draft discovery responses from each of his clients. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 8/28/2015 | Receive and review cc of email from Miller to Metcho | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                  Page: 6

|            | regarding having no objection to an extension to 9/4/15 on the discovery responses. | | | | |
|------------|------------------------------------------------------------------------------------|-----|--------|------|------|
| 8/28/2015  | Receive and review cc of email from Metcho regarding forwarding net worth and class info as soon as it is received. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/8/2015   | Receive and review email from Metcho regarding an additional extension through Friday, September 11, 2015 for Defendants to provide the responses. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/10/2015  | Receive and review email from Metcho regarding Defendants, Alegis Group, LLC, LVNV Funding, LLC and Resurgent Capital Services, LP's responses to Plaintiff's discovery requests. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/17/2015  | Receive and review email from Greene regarding ▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/18/2015  | Receive and review email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/21/2015  | Review file. Call to Metcho. He has a conference with Credit Control today to finalize responses and hopes to have them to me today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/23/2015  | Call with co-counsel. ▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/24/2015  | Call with Metcho. Conducted Rule 37 conference. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 9/24/2015  | Receive, review, and respond to email from Metcho regarding not consenting to engaging in a Rule 37 conference regarding this matter. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 9/24/2015  | Receive, review, and respond to email from Metcho regarding our conversation not meaning that he consented to engaging in a conference pursuant to the Federal Rules. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 9/24/2015  | Receive and review email from Metcho regarding the Rule 37 conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/24/2015  | Receive and review email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/24/2015  | Receive and review email from Metcho consenting to his appearance pro hac vice in this matter. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/24/2015  | Receive and review email from Metcho regarding the Rule 37 conference and consulting with his counsel regarding a date by which the responses will be provided. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/28/2015  | Receive and review email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 9/30/2015  | Receive and review email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/1/2015  | Receive and review email from Greene's paralegal regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/1/2015  | Receive, review, and respond to email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                          Page:  7

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 10/1/2015 | Receive and review email from Greene regarding ███████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/1/2015 | Receive and review email from Greene regarding ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/2/2015 | Review discovery motion and email to counsel with list of local rule deficiencies to be corrected. Also research PACER to see whether Credit Control's pattern of ignoring discovery (here and in the one other case that we have pending with them) is more widespread. Some other evidence of delay in litigation, but not enough to aver it in the motion. | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 10/5/2015 | Receive and review email from Greene regarding ██████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 10/5/2015 | Receive, review, and respond to email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/5/2015 | Receive, review, and respond to email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/6/2015 | Receive, review, and respond to email from Greene regarding ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/12/2015 | Review pro hac vice application. Verify that he is admitted and in good standing with all four courts listed. Modifications to application. Email to co-counsel with ████████ | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 10/12/2015 | Call with Francis Greene regarding ██████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 10/12/2015 | Receive and review email from Greene to Metcho regarding protective order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/12/2015 | Receive and review email from Metcho regarding providing him with a draft protective order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive and review email from Greene regarding █████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive, review, and respond to email from Judge Beetlestone's Chambers regarding conduct a conference call on Thursday, October 15, 2015 at 11:30 a.m. regarding the Motion and Memorandum for Miscellaneous Relief filed by Plaintiff. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive, review, and respond to email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive and review email from Metcho to Judge Beetlestone's Chambers regarding availability for the conference call on 10/15. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive and review email from Greene's paralegal ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive, review, and respond to email from Greene's paralegal regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                    Page:  8

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 10/13/2015 | Receive, review, and respond to email from Greene regarding ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive and review email from Edelman ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/13/2015 | Receive and review email from Greene regarding ████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Review and sign letter enclosing application regarding Motion of Francis Greene. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive, review, and respond to email from Greene regarding ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review email from Metcho regarding contact information for the call with the Court tomorrow. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review email from Greene regarding ███ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review Order granting the application of Greene for pro hac vice. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive, review, and respond to email from Greene regarding ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive, review, and respond to email from Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review email from Greene regarding ████ ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review email from Greene regarding ████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/14/2015 | Receive and review email from Metcho regarding Credit Control's Answers and Objections to Plaintiff's Interrogatories, Responses and Objections to Plaintiff's Requests for Production of Documents, Responses and Objections to Plaintiff's Requests for Admission, documents that are responsive to Plaintiff's Requests for Production of Documents and a Certificate of Service. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive, review, and respond to email from Edelman regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Edelman regarding ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Greene to Metcho regarding asking the Court to postpone the conference by a couple of days to allow us to discuss Credit Control's discovery responses. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Judge's Chambers rescheduling the call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Edelman regarding ████ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                          Page:  9

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 10/15/2015 | Receive and review email from Judge Beetlestone's Chambers regarding Plaintiff's availability at 3 and waiting on a response from defense counsel. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Metcho regarding defendant's availability for the call with the Court at 3 today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Metcho regarding postponing the call by a couple of days to allow us to discuss Credit Control's discovery responses. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Judge Beetlestone's Chambers regarding rescheduling the conference call to 10/16 at 11:30 am. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Metcho regarding postponing conference call with the Court so we can review Credit Control LLC's Responses to Plaintiff's Discovery Requests. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Judge Beetlestone's chambers regarding conference call on 10/21 at 4:30 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Metcho regarding defendants availability for the conference call on 10/15. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/15/2015 | Receive and review email from Greene regarding ▇▇▇▇▇▇ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/20/2015 | Receive and review email from Metcho regarding the proposed stipulation regarding a one week extension of time for Credit Control, LLC to respond to Plaintiff's Motion to Deem Plaintiff's Requests for Admissions Admitted and to Compel Responses to Plaintiff's Interrogatories and Requests for Production. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/20/2015 | Receive, review, and respond to email from Judge Beetlestone's Chmabers regarding postponing the conference call until 10/26 at 4:30 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/20/2015 | Receive and review Stipulation regarding Extension of Time for Defendant, Credit Control, LLC to Respond to Plaintiff's Motion to have Plaintiff's Requests for Admissions Deemed Admitted and to Compel Credit Control, LLC to Respond to Plaintiff's Interrogatories and Requests for Production. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/20/2015 | Receive and review email from Metcho regarding availability for the conference call on 10/26. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/20/2015 | Receive and review email from Greene regarding ▇▇▇▇▇▇ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Prepare Plaintiff's Consent Motion to Withdraw Discovery Motion. | SMD | 125.00 | 0.80 | 100.00 | 0.00 |
| 10/26/2015 | E-file Plaintiff's Consent Motion to Withdraw Discovery Motion. | SMD | 125.00 | 0.20 | 25.00 | 0.00 |
| 10/26/2015 | Receive and review email from Metcho regarding unredacted Insurance Policy Documents. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 10/26/2015 | Receive, review, and respond to email from Metcho regarding Supplemental Discovery Responses. | CS | 410.00 | 0.20 | 82.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                          Page: 10

| 10/26/2015 | Receive and review email from Greene to Metcho regarding CS Supplemental Discovery Responses. | | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|---|
| 10/26/2015 | Receive, review, and respond to email from Greene regarding ███████████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Greene regarding ████████ ███████████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Judge Beetlestone's chambers regarding the motion to withdraw. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Metcho regarding Credit Control's initial disclosures. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Greene regarding ██████ ███████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Greene regarding ███████ ███████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive, review, and respond to email from Metcho regarding a privilege log pertaining to Credit Control, LLC's Responses and Objections to Plaintiff's Requests for Production. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive, review, and respond to email from Metcho regarding changes to the motion to withdraw. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive, review, and respond to email from Metcho regarding consent to file motion to withdraw as is. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive, review, and respond to email from Metcho regarding notifying the court that the motion to withdraw has been filed. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/26/2015 | Receive and review email from Greene regarding ███████ ███████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 10/27/2015 | Receive and review Order that upon request of Plaintiff and with such consent of Defendant Credit Control, Plaintiff's motion to have Plaintiff's requests for admission deemed admitted. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/4/2015 | Receive and review email from Greene to Metcho regarding modifications to the proposed protective order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/4/2015 | Receive and review email from Greene to Metcho regarding submitting the protective order to the court. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/4/2015 | Receive and review email from Metcho regarding submitting the protective order to the court tomorrow because he is out of the office today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/5/2015 | Receive, review, and respond to email from Greene regarding ██████████████████████████████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 11/5/2015 | Receive and review email from Greene to Metcho regarding submitting the protective order today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/5/2015 | Receive and review email from Greene to Metcho regarding if an agreement between Credit Control and Resurgent be | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                   Page: 11

|            |                                                                                                    |    |        |      |        |      |
|------------|----------------------------------------------------------------------------------------------------|----|--------|------|--------|------|
|            | produced.                                                                                          |    |        |      |        |      |
| 11/6/2015  | Draft dep notice to Renkim.                                                                         | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 11/6/2015  | Email to co-counsel ▮▮▮▮▮▮▮▮                                                                        | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/6/2015  | Receive and review email from Greene's paralegal ▮▮▮ CS ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮             | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/6/2015  | Receive and review email from Greene to Metcho regarding conducting depositions via telephone.     | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review copy of email from Metcho regarding the updated proposed protective order.      | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Metcho regarding availability for depositions.                       | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Metcho regarding having no issue with us taking the depositions telephonically. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Greene to Metcho regarding letting us know his availability for depositions. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Greene to Metcho regarding revisions to the proposed protective order. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Metcho regarding modifications to the proposed protective order.      | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/9/2015  | Receive and review email from Greene's office regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮                               | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/11/2015 | Receive and review email from Metcho regarding Greene conducting the deposition of Renkim telephonically. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/11/2015 | Receive and review email from Greene to Metcho regarding conducting the deposition of Renkim telephonically. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/19/2015 | Call with co-counsel regarding ▮▮▮▮▮▮▮                                                              | CS | 410.00 | 0.20 | 82.00  | 0.00 |
| 11/19/2015 | Receive and review SMD's status report on case and respond with instructions.                      | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/19/2015 | Receive and review email from Greene to Metcho regarding not submitting the protective order to the court. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/20/2015 | Receive and review email from Metcho advising that they can engage in the depositions on November 23 and 24. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/20/2015 | Receive and review email from Greene to Metcho stating that 11/23 & 11/24 do not work for the plaintiff. | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/20/2015 | Receive and review email from Greene regarding ▮▮▮▮▮ CS ▮▮▮▮▮▮▮▮▮                                    | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/23/2015 | Receive and review email from Metcho attaching deposition notice.                                  | CS | 410.00 | 0.10 | 41.00  | 0.00 |
| 11/23/2015 | Receive and review electronic notice of filing: agreed confidentiality order.                     | CS | 410.00 | 0.10 | 41.00  | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page:  12

| 11/23/2015 | Receive and review email from Greene ███████████████ CS | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|
| 11/23/2015 | Receive and review electronic notice of filing: Proposed Pretrial Order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/25/2015 | Call from opposing counsel regarding disclosure of company finances. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Receive and review Notice of Deposition directed to Plaintiff. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Draft email to Greene regarding ███████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Receive and review email from Greene ███████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Receive and review email from Metcho regarding Credit Control's audited financial statements. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 11/30/2015 | Call with co-counsel regarding ███████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 11/30/2015 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Receive and review email from Greene to Metcho regarding availability for depositions and the rest of the document production. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 11/30/2015 | Receive and review email from Greene regarding ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/1/2015 | Call to co-counsel regarding ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/1/2015 | Receive and review email from Metcho stating that he has a call to his clients this afternoon regarding production of the financial documents. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/1/2015 | Receive and review email from Greene to Metcho regarding settlement letter. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/1/2015 | Receive and review email from Metcho acknowledging that he reviewed the settlement letter & will let him know the defendant's response. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review cc of email from Greene to Metcho asking for his availability this afternoon or tomorrow to have a conference with the court. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Metcho asking about possibly staying discovery and engaging in a mediation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Greene to Metcho regarding the magistrate judge. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Greene to Metcho regarding mediation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Metcho regarding using a Magistrate Judge in the Eastern District of Pennsylvania. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

Page: 13

| Date | Description | | | | |
|---|---|---|---|---|---|
| 12/2/2015 | Receive and review email from Metcho regarding the Magistrate Judge. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/2/2015 | Receive and review email from Greene regarding ▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene ▮▮▮▮ CS ▮▮▮▮▮▮▮▮ ▮▮▮▮ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 12/3/2015 | Draft email to Greene regarding ▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene to Metcho advising him that our agreement to mediate would be contingent on your providing all the documents you have promised to produce to us by the end of today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Metcho that he is still waiting to hear back from Credit Control regarding the demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene regarding ▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene stating ▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from KMS regarding ▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Email to Greene stating ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Email to Greene stating ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Review and comment on co-counsel's proposed letter to Judge Beetlestone. | CS | 410.00 | 1.20 | 492.00 | 0.00 |
| 12/3/2015 | Email to Greene acknowledging that we will call the client at 2:00 pm to prepare her for the deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene advising that he already sent letter to Judge Bettlestone regarding Credit Control unresponsiveness. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene's paralegal attaching letter to Judge Beetlestone concerning Credit Control. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene to Metcho | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                     Page: 14

acknowledging his balance sheets, but advising that we
would like the most recent audited financials for LVNV,
Alegis, and Resurgent.

| Date | Description | | | | | |
|------|------|------|------|------|------|------|
| 12/3/2015 | Receive and review email from Greene ▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Metcho to Chambers of Judge Beetlestone stating that Counsel for Defendants is available tomorrow morning at 10:00 a.m. for a conference with Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive and review email from Greene to Judge Beetlestone's Chambers advising that Plaintiff's counsel is available for conference call at that time. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 12/3/2015 | Receive and review email from Greene forwarding me an email of Judge Beetlestone's Chambers advising that she would like to conduct a conference call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 12/3/2015 | Receive and review email from Greene advising that the time for conference call with Bettlestone works for Plaintiff's counsel. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 12/3/2015 | Receive and review email from Metcho instructing to call him at 215-575-2595 for conference call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene regarding ▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Judge Beetlestone's chambers regarding a conference call on 12/4 at 10:00 am. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/3/2015 | Receive, review, and respond to email from Greene regarding preparing Elaine for her deposition at 2:00 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Conference call with Greene, Metcho, and Judge Beetlestone regarding possible mediation. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 12/4/2015 | Receive and review email from Greene ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Receive and review email from Metcho regarding contracts between Credit Control and Resurgent. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Receive and review email from Greene to Metcho asking him what he found out about the magistrate judge and if he is still interested in a mediation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Conference call to Magistrate Judge with Greene & Metcho regarding mediation. | CS | 410.00 | 0.50 | 205.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                    Page:  15

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 12/4/2015 | Receive and review electronic notice of filing: Order that case is referred to United States Magistrate Judge Richard Lloret for a settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Email to SMD regarding ███████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/4/2015 | Receive, review, and respond to email from Greene regarding ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/8/2015 | Receive and review electronic notice of filing: Notice of Hearing. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/8/2015 | Email to Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/8/2015 | Receive and review email from Greene ██████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/8/2015 | Receive, review, and respond to email from KMS ███████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/11/2015 | Call from Metcho regarding Resurgent. He asked for extension and I told him I cannot extend deadline because it is the Judge's deadline. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 12/14/2015 | Receive and review cc of email from Metcho to Greene regarding the financial documentation that has been provided by Resurgent and LVNV Funding. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/8/2016 | Receive, review, and respond to email from KMS regarding ███████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/11/2016 | Conference with co-counsel regarding ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/12/2016 | Receive, review, and respond to email from Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/19/2016 | Receive and review email from Greene regarding ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/19/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/20/2016 | Receive and review email from Greene regarding ███████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/20/2016 | Modifications to settlement conference form. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 1/20/2016 | Email to Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/20/2016 | Receive and review email from Greene to Sheila McCurry regarding the settlement conference summary form. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/21/2016 | Receive and review email from Metcho regarding a demand for fees and costs to date. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/22/2016 | Receive, review, and respond to email from KMS regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/22/2016 | Receive, review, and respond to email from Greene | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | regarding ███████ |  |  |  |  |  |
| 1/22/2016 | Receive and review email from Greene regarding ██████ ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/25/2016 | Receive, review, and respond to email from Greene regarding ████████████████████ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/25/2016 | Receive and review copy of email from Greene to Metcho regarding the revised demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/25/2016 | Receive, review, and respond to email from Greene regarding ██████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/25/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/26/2016 | Email to Greene regarding ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/26/2016 | Receive and review email from Greene ████████████ ███████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/26/2016 | Receive and review automatic reply email from Greene ██████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 1/26/2016 | Receive and review email from Greene regarding ███ ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/27/2016 | Time for travel to Philadelphia for Settlement Conference. | CS | 410.00 | 2.00 | 820.00 | 0.00 |
| 1/27/2016 | Meet with client and co-counsel before Settlement Conference. | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 1/27/2016 | Time at settlement conference. | CS | 410.00 | 3.10 | 1,271.00 | 0.00 |
| 1/27/2016 | Meet with client and co-counsel after settlement conference. | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 1/27/2016 | Time for travel from Philadelphia for Settlement Conference. | CS | 410.00 | 2.10 | 861.00 | 0.00 |
| 1/28/2016 | Receive and review email from Greene to Metcho regarding defendants' latest settlement demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/28/2016 | Receive and review email from Metcho regarding his clients' latest settlement demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/28/2016 | Receive and review email from Metcho regarding Credit Control is not willing to pay any additional amounts to Plaintiff or to indemnify her regarding potential tax implications on the settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/28/2016 | Receive and review email from Greene regarding Plaintiff rejecting defendants' latest settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/28/2016 | Receive and review email from Metcho acknowledging that Plaintiff rejected Credit Control's latest settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 1/29/2016 | Redacted because call concerned confidential mediation | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

discussion.

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 1/29/2016 | Receive and review copy of email from Metcho to Greene regarding settlement demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/1/2016 | Call with Metcho. Explained that Plaintiff is still considering the latest offer. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 2/1/2016 | Email to Greene regarding ▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/1/2016 | Receive, review, and respond to email from Greene to Judge Lloret's chambers regarding availability for a conference call on 2/3. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/1/2016 | Receive and review email from Lloret's chambers regarding a conference call on 2/3 at 11:30. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/1/2016 | Receive and review email from Greene regarding handling the conference call on 2/3. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/1/2016 | Receive and review email from Metcho regarding availability for the conference call on 2/3 with the Court. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/1/2016 | Receive and review email from Metcho regarding if Plaintiff is willing to accept the latest offer that was provided on January 29, 2016 to settle this matter. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/1/2016 | Receive and review email from Greene ▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/2/2016 | Receive and review copy of email from Magistrate Lloret's Chambers regarding phone conference on Wednesday 2/3. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/2/2016 | Receive and review copy of email from Greene to Metcho regarding calling him before we call chambers for conference call tomorrrow. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/2/2016 | Receive and review email from Metcho regarding his contact number for the conference call on 2/3. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/3/2016 | Receive, review, and respond to email from Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/3/2016 | Receive and review email from Greene to Metcho regarding our client rejecting settlement offer. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 2/3/2016 | Call with Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/3/2016 | Receive and review Minute Entry for proceedings held before MAGISTRATE JUDGE RICHARD A. LLORET. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/3/2016 | Conference call with Judge Lloret, Greene, & Metcho. Agree that we would continue to try to settle for another week, and have a status conference with the Judge on February 11. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 2/9/2016 | Receive and review email from Metcho regarding Credit Control is willing to settle ▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/10/2016 | Receive and review email from Metcho regarding a conference call tomorrow morning. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

Page: 18

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 2/10/2016 | Receive and review email from Greene regarding ████ ███ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/16/2016 | Call with Greene. Discuss ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/17/2016 | Receive and review Minute Entry for proceedings held before Judge Lloret Settlement Conference held on 2/11/16. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/19/2016 | Receive and review email from Metcho regarding settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/19/2016 | Receive and review email from Greene ████████████ | SS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/22/2016 | Receive, review, and respond to email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/23/2016 | Call to Greene. Line was busy. Email to Greene ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/23/2016 | Receive and review email from Greene regarding ████ ██ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/24/2016 | Call to Greene. Leave message. Email to Greene. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/24/2016 | Call with Greene to ████████████ Conference Metcho. Call to Judge Lloret's Chambers. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 2/24/2016 | Receive and review email from Greene regarding ████ ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/24/2016 | Receive and review email from Metcho regarding the number to call for today's conference call with Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 2/29/2016 | Receive and review email from Greene to Metcho regarding Ms. Elaine reasserting her class demand ████████ ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 2/29/2016 | Receive and review copy of email from Metcho to Greene regarding tax concerns. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/2/2016 | Receive and review email from Greene regarding call in number for conference call with opposing counsel & Judge Lloret's chambers. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/2/2016 | Email to Judge Lloret's Chambers regarding call in number for conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/2/2016 | Receive and review email from Metcho regarding sending the Court the call in information for the conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/2/2016 | Receive and review email from Metcho regarding the time of our conference call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/2/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/2/2016 | Receive, review, and respond to email from Metcho regarding that he is not certain what time the call is at today & he is out of the office right now. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/2/2016 | Receive and review email from Metcho regarding calling in for conference call just before 11:30 AM. | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**

| 3/2/2016 | Receive and review email from Judge Lloret's chambers confirming that they received the call in information for the conference call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
|---|---|---|---|---|---|---|
| 3/2/2016 | Conference call with client, Greene, Metcho, & Judge Lloret. | CS | 410.00 | 0.80 | 328.00 | 0.00 |
| 3/2/2016 | Call with Francis Greene after conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/2/2016 | Call with Greene & Judge Lloret. | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 3/2/2016 | Call with Greene ████████████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/2/2016 | Receive and review email from Lloret's chambers regarding scheduling a settlement conference on 3/16. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/2/2016 | Receive and review email from Greene regarding ████████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive, review, and respond to email from Greene regarding ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review email from Greene to chambers regarding the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review email from Greene regarding ██████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review cc of email from Metcho to chambers regarding conflict on 3/16 for settlement conference & advising of his availability. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review email from Metcho regarding calling chambers for call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/3/2016 | Receive and review email from Greene to Metcho regarding conference call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/3/2016 | Receive and review email from Metcho regarding his contact information for the status conference. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/3/2016 | Receive and review cc of email from Greene to Metcho regarding a further stay of 30 days. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review Minute Entry for proceedings held before Magistrate Judge Lloret regarding settlement conference held on 3/2. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/3/2016 | Receive and review email Lloret's chambers regarding possible dates for settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Call with Greene ████████████████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/3/2016 | Receive and review email from Greene to Lloret's chambers regarding dates of proposed settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Call with Greene, Metcho, & Judge Beetlestone for status conference. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/3/2016 | Email to Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review Order removing civil action from the stayed list & return to Court's active docket. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/3/2016 | Receive and review cc of email from Metcho to chambers | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page:  20

| | | | | | | |
|---|---|---|---|---|---|---|
| | regarding waiting to hear from his client regarding availability for the settlement conference. | | | | | |
| 3/3/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review cc of email from Lloret's chambers to Metcho regarding his update on waiting to hear from his client concerning availability for the status conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review email from Judge Lloret's chambers to Greene regarding acknowledging Plaintiff's availability for settlement conference. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/4/2016 | Receive and review email from Metcho to Lloret's chambers regarding availability for settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review email from Greene to Lloret's chambers regarding Plaintiff's availability for the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review email from Lloret's chambers regarding settlement conference on 3/22. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review amended scheduling order. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Email to Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/4/2016 | Receive and review email from Greene regarding ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/7/2016 | Email to Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/7/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/7/2016 | Receive and review cc of email from Greene to Metchio regarding Judge Beetlestone set a briefing schedule on any summary judgment motions before setting a briefing schedule on a motion for class certification. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Receive, review, and respond to email from Greene regarding call at 2:15 PM today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Email to Metcho regarding availability for a call today at 2:15. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/8/2016 | Receive and review email from Green regarding conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Call with Greene. Call with Metcho regarding settlement and one-way intervention. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/8/2016 | Receive and review email from Metcho regarding calling him at 2:15 today for conference call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Receive and review email regarding Notice of 30(b)(6) Deposition of Defendants. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/8/2016 | Receive, review, and respond to email from Greene | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                 Page: 21

| | regarding ████████████████████ | | | | | |
|---|---|---|---|---|---|---|
| 3/8/2016 | Receive and review cc of email from Greene to Metcho regarding settlement demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/9/2016 | Email to Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/9/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/9/2016 | Receive, review, and respond with instructions to email from KMS regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/14/2016 | Call to Greene. Conference in Metcho to discuss 1-way intervention and settlement. Metcho will call us back. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/14/2016 | Call to Metcho. Unavailable. Email to Metcho regarding if he has heard from his client. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/15/2016 | Receive and review email from Greene to Lloret's chambers regarding Plaintiff's Settlement Conference Summary form. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/18/2016 | Strategy conference with Greene. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/19/2016 | Receive and review email from client ████████████ ████████████████████████ ████████████ | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 3/19/2016 | Receive and review email from client regarding ████████ ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/20/2016 | Receive and review email from Greene ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Call to Metcho. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/21/2016 | Email to Metcho regarding his availability for a call to resolve before upcoming depositions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Receive and review email from Lloret's chambers regarding rescheduling conference on 3/22. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Receive and review cc of email from Greene to client regarding ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Call with Metcho regarding settlement. He will talk to his client and get back to me. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/21/2016 | Receive and review email from Metcho to Lloret's Chambers regarding starting the conference in the afternoon on 4/5. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Receive and review email from Greene to Judge Lloret's Chambers regarding availability for the settlement conference on 4/5. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/21/2016 | Receive, review, and respond to email from Greene | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                 Page: 22

| | | | | | | |
|---|---|---|---|---|---|---|
| | regarding my availability on 4/5. | | | | | |
| 3/22/2016 | Receive and review cc of email from Greene to Metcho regarding settling this case this week if possible without the assistance of Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Email to Greene regarding ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Call to Metcho. Unavailable. Leave message. Email to Metcho regarding availability to speak this week regarding settlement. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/22/2016 | Receive and review email from Greene to Metcho regarding no objection to extend discovery deadline. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive and review email from Metcho regarding waiting to hear back from Credit Control regarding whether or not it has an offer to settle the matter on a class basis. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive and review email from Greene regarding ▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive, review, and respond to email from Metcho regarding having a call with Credit Control at 2:30 pm & will call me after. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Call with Metcho. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive and review email from Metcho regarding my availability to speak today regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive and review email from Lloret's Chambers regarding settlement conference on 4/5 at 1:30 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/22/2016 | Receive and review email from Metcho to Lloret's chambers confirming attendance on behalf of the defense. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/22/2016 | Receive and review email from Greene to Lloret's Chambers confirming attendance on behalf of Plaintiff. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/22/2016 | Receive and review email from Lloret's Chambers confirming the settlement conference on 4/5 at 1:30 PM. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/23/2016 | Receive and review email from Metcho regarding letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/23/2016 | Receive and review email from Greene to Metcho regarding the letter to Judge Beetlestone & advising that it is ok to file. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/23/2016 | Call with Metcho regarding letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/24/2016 | Receive, review, and respond to email from KMS regarding ▬▬▬▬▬▬▬▬ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/24/2016 | Receive and review email from Greene to Metcho regarding if he submitted the letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/24/2016 | Receive and review email from Greene to Metcho regarding the letter has been submitted to Judge Beetlestone via | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**                                                                                                            Page: 23

facsimile.

| 3/24/2016 | Receive and review email from Greene to Metcho acknowledging that the letter was submitted via facsimile. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/24/2016 | Receive and review email from Greene to Metcho regarding how long his clients are budgeting for the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Call with Greene regarding ▆▆▆▆▆▆▆ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 3/28/2016 | Receive and review Order denying defendant Credit Control's two week extension of the discovery deadline. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene to Metcho regarding settling the case today and status of depositions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Metcho regarding reaching out to Credit Control regarding providing either an offer to settle on a class basis or availability for the deposition of Credit Control's corporate representative. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene regarding ▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene to Metcho regarding the not opposing in principle to taking the depositions all at once. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Metcho regarding moving some prior engagements on schedule, and is available on March 31, 2016 for the depositions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene regarding ▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Metcho regarding one deponent sitting as the corporate representative of LVNV Funding, Resurgent and Alegis Group and one deponent sitting as the corporate representative of Credit Control. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene regarding ▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Metcho regarding scheduling a conference call tomorrow concerning depositions and settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Greene regarding ▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/28/2016 | Receive and review email from Metcho regarding his availability for the conference call tomorrow. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/28/2016 | Receive and review email from Greene regarding ▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/28/2016 | Receive and review email from Metcho regarding availability at 11:30 AM for the conference call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/29/2016 | Receive, review, and respond to email from Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/29/2016 | Receive and review email from Metcho regarding keeping | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**                                                                 Page:  24

| | | | | | | |
|---|---|---|---|---|---|---|
| | the conference call time at 11:30 EST for today. | | | | | |
| 3/29/2016 | Receive and review email from Metcho regarding availability for a call now. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Call to Greene to discuss ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 3/29/2016 | Call with Greene to discuss ▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/29/2016 | Research Judge Beetlestone's procedures for motion for contempt when defendant doesn't appear for its deposition. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/29/2016 | Email to Greene regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/29/2016 | Call with Greene & Metcho. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/29/2016 | Receive and review Notice of Hearing. The settlement conference that was scheduled for March 22, 2016 was cancelled and will be held on April 5, 2016 at 1:30 p.m., before the Honorable Richard A. Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive and review email from Metcho regarding number to call him at today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive and review email from Greene regarding ▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive and review email from Greene regarding the research I did on the procedure for Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive and review email from Metcho regarding whether or not Plaintiff will be available for her deposition prior to the expiration of the March 31, 2016 discovery deadline. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive and review email from Greene regarding ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/29/2016 | Receive, review, and respond to email from Greene regarding ▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Call with Greene & Metcho regarding settlement discussions. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/30/2016 | Call to Greene regarding ▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓ Conference with Metcho regarding conditions to not oppose their request to extend discovery. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/30/2016 | Call with Greene regarding ▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Draft letter to Judge Bettlestone. | CS | 410.00 | 1.50 | 615.00 | 0.00 |
| 3/30/2016 | Email to Greene regarding ▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Email to Greene regarding ▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive and review email from Greene to Metcho regarding addresses of the witnesses. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive, review, and respond to email from Metcho regarding having a call at 11:30 this morning. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                 Page: 25

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/30/2016 | Receive and review email from Metcho regarding his availability and that we can give him a call now. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/30/2016 | Receive and review email from Greene to Metcho regarding calling now for our call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/30/2016 | Receive and review email from Metcho regarding having a call at 11, but will be available at 11:30. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/30/2016 | Receive and review email from Metcho stating that he will let us know when his call ends. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive and review email from Greene to Metcho regarding his understanding from our two telephone conversations this morning is that Defendants will not be appearing for their depositions tomorrow. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive and review email from Metcho regarding the corporate representative of Credit Control is unavailable for his deposition tomorrow as he is on vacation (which was pre-paid). The corporate representative of Resurgent, LVNV Funding and Alegis Group is unavailable for her deposition tomorrow, as she is attending a pre-planned training session in Nevada. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive and review email from Metcho regarding letter to Judge Beetlestone regarding the ongoing deposition dispute. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive and review email from Greene regarding ▆▆▆▆▆ ▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive, review, and respond to email from Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive, review, and respond to email from Greene regarding ▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/30/2016 | Receive, review, and respond to email from Metcho regarding a call a 3 today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene regarding ▆▆▆ ▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Modifications to letter to Judge Beelestone. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 3/31/2016 | Email to Greene regarding ▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene regarding ▆▆▆▆ ▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene regarding ▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene to Metcho regarding the letter that was faxed to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Metcho regarding our letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Judge Beetlestone's | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                      Page:  26

|   |   |   |   |   |   |   |
|---|---|---|---|---|---|---|
|  | Chambers regarding a conference call today at 2:30 p.m. |  |  |  |  |  |
| 3/31/2016 | Receive and review email from Greene ▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/31/2016 | Receive and review email from Metcho regarding calling him first then calling the Judge. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/31/2016 | Receive and review email from Greene to Metcho regarding calling him then calling the Judge for our call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 3/31/2016 | Receive and review email from Metcho confirming availability for call with the Judge today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive, review, and respond to email from Greene regarding ▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Call from Francis Greene regarding ▮▮▮▮▮▮▮▮▮▮. Conference in Metcho & Judge Beetlestone. Discuss discovery dispute. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 3/31/2016 | Call with Greene regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Metcho regarding The corporate representatives of Credit Control, Resurgent, LVNV Funding and Alegis Group are available for their telephonic depositions on Wednesday, April 6, 2016. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene to Metcho regarding conducting the depositions on April 7. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Metcho regarding deposition notice for plaintiff. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Greene to Metcho regarding being unavailable on 4/6 to conduct the depositions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 3/31/2016 | Receive and review email from Metcho regarding the availability of his clients for their depositions & also confirming that Plaintiff will be available for her deposition on April 4, the morning of April 5, or April 6. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Receive and review order that parties are granted leave. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Email to Greene regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Receive and review minute entry for proceedings regarding Discovery Dispute. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/1/2016 | Receive and review email from Greene regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Receive and review email from Greene regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Receive and review cc of email from Greene's office to chambers regarding the settlement conference summary form. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/1/2016 | Receive and review email from Greene to Metcho regarding the deposition notices. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**  Page: 27

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 4/1/2016 | Receive and review email from Metcho regarding checking April 7 availability with his clients for their depos. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive and review cc of email from Lloret's chambers acknowleding that she received our settlement conference summary form. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive and review email from Metcho regarding working with his clients to confirm that each of their corporate representatives are available for their depositions on April 7, 2016 & confirming depo of plaintiff. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive and review email from Greene to Metcho regarding the cities in which they will be appearing and whether we need to find a location outside the deponent's offices or whether the deposition can take place at the deponent's offices. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive and review email from Metcho regarding producing plaintiff for deposition on 4/6. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive, review, and respond to email from Greene regarding ███████████████████████████ ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/4/2016 | Receive and review email from Greene to Metcho regarding that we expect him to comply with Rule 37(g) first before filing a motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/5/2016 | Travel and attend settlement conference,. | CS | 410.00 | 6.00 | 2,460.00 | 0.00 |
| 4/6/2016 | Receive and review minute entry regarding settlement conference. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/6/2016 | Receive and review email from Metcho regarding Deposition of Credit Control's Corporate Representative. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene to Metcho regarding the time of Credit Control's deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Metcho regarding The corporate representative of LVNV Funding, Resurgent and Alegis Group will be present at 55 Beattie Place, Suite 110, Greenville, SC 29601 for tomorrow's depositions beginning at 1:00 p.m. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene regarding ███████ ███████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Metcho advising that 2:00 PM is ok for deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene to Lloret's chambers that 1:30 PM for a brief conference call on 4/7 is ok. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Call from Greene. Conference call to Judge Lloret. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/6/2016 | Email to Greene regarding ██████████████████████ ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene regarding ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                              Page: 28

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 4/6/2016 | Receive and review email from Greene to Metcho asking who will be appearing for Credit Control. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene to Metcho regarding the name of the corporate representative who will be appearing for LVNV, Resurgent, and Alegis Group. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Metcho to Greene regarding the representative who will be appearing at the deposition for Credit Control. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Metcho to Greene regarding the representative who will be appearing at the for LVNV, Resurgent, and Alegis Group. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/6/2016 | Receive and review email from Greene's office regarding Notice of Depositions for April 7, 2016. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2016 | Email to Greene regarding ██████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive and review email from Greene regarding ████ ███████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive and review email from Metcho regarding call in information for the depositions today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive, review, and respond to email from Greene regarding dial in information for 11:00 a.m. deposition. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive and review email from Greene regarding call-in information. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2016 | Receive and review email from Metcho regarding the court reporter just arrived and is setting up. The court reporter should be available by 10:15 a.m. Central Time. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2016 | Receive and review email from Greene to Metcho acknowledging that the court reporter is setting up for the depo of Credit Control. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/7/2016 | Telephonic deposition of Credit Control's designee Richard Saffer. | CS | 410.00 | 1.40 | 574.00 | 0.00 |
| 4/7/2016 | Call with Greene to discuss ████████████ | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 4/7/2016 | Telephonic deposition of Meghan Emmerich. | CS | 410.00 | 1.90 | 779.00 | 0.00 |
| 4/7/2016 | Deposition of Richard Saffer part 2. | CS | 410.00 | 1.30 | 533.00 | 0.00 |
| 4/7/2016 | Receive and review email from Metcho regarding calling in now & that we're waiting on the court reporter and the representative. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive, review, and respond to email from Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive and review email from Greene's office regarding the exhibits for the Credit Control deposition. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/7/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**                                                                                          Page: 29

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 4/8/2016 | Receive and review email from Metcho regarding plaintiff's availability for a phone conference on Monday. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/8/2016 | Receive and review email from Greene regarding ▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/8/2016 | Receive, review, and respond to email from Greene regarding ▮▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/8/2016 | Receive and review email from Metcho regarding call in info for our call on Monday 4/11. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/8/2016 | Receive and review email from Greene to Metcho acknowledging that he received the call in info for our call on Monday 4/11. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/11/2016 | Conference call with Greene & Metcho regarding plaintiff's deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/11/2016 | Call with Greene. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/11/2016 | Call from Francis Greene. Conference call to Metcho. Leave message. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/11/2016 | Receive and review email from Metcho regarding our conversation this morning concerning plaintiff's deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/11/2016 | Call from Metcho. Try to conference Greene. Unavailable. Email to Greene regarding▮▮▮ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/11/2016 | Receive and review email from Greene regarding▮▮▮▮ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/11/2016 | Call from Francis Greene. Conference in Metcho. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/12/2016 | Receive and review email from Metcho regarding letter to Judge Beetlestone concerning Plaintiff's deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/12/2016 | Call to Greene. Conference Metcho. Unavailable. Leave message. Email to Metcho. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/12/2016 | Call from Metcho. Conference in Francis. Discuss Metcho's letter. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/12/2016 | Receive and review email from Metcho regarding calling us back at 11:30 after his call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/12/2016 | Receive and review email from Metcho regarding responding to the letter that was faxed to Judge Beetlestone this morning. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/12/2016 | Receive and review email from Judge Beetlestone's Chambers regarding a conference call on Thursday 4/14. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/12/2016 | Receive and review cc of email from Metcho to Judge Beetlestone's chambers regarding defendants' counsel's availability for the phone conference on Thursday 4/14. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 4/12/2016 | Receive and review email from Greene to Judge Beetlestone's chambers regarding Plaintiff's availability for the conference call on 4/14. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/12/2016 | Receive and review Minute Entry for proceedings held before Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/14/2016 | Conf call with Judge Beetlestone. | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 4/14/2016 | Call with Greene. Conference in client ███████ ███████ Call to Metcho. No answer leave message. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 4/14/2016 | Call with Greene regarding ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Receive and review email from Greene regarding ████ ████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/14/2016 | Receive and review email from Michael Mani from Judge Beetlestone's Chambers regarding an agreed upon date for the deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Receive and review cc of email from Metcho to Chambers regarding counsel for defendants' availability for plaintiff's deposition. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Receive and review email from Greene ██████████ ███████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/14/2016 | Receive and review email from Greene to Mani of Judge Beetlestone's Chambers regarding changing the deposition time at 12:00 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Minute Entry for proceedings held before Judge Lloret regarding the Settlement Conference held on 4/13/16. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/14/2016 | Receive and review Order that deposition of Plaintiff shall take place. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Receive, review, and respond to email from KMS regarding ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/14/2016 | Receive and review email from Mani regarding that the deposition will be held at 12:00 pm. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/15/2016 | Receive and review Minute Entry for proceedings held before Honorable Wendy Beetlestone Telephone Discovery Dispute Hearing held on 4/14/16. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/15/2016 | Call with client to prepare for her deposition. | CS | 410.00 | 2.10 | 861.00 | 0.00 |
| 4/15/2016 | Receive and review cc of email from Greene asking Mani if there is a telephone in the room where the deposition will take place. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/15/2016 | Receive and review email from Mani stating that there is no phone in the room where the deposition will take place. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/15/2016 | Receive and review email from Metcho regarding Third Notice of Deposition Directed to Plaintiff. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/18/2016 | Call with BF regarding ████████████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/18/2016 | Phone call with Carlo re: ████████████████ Research file for information regarding today's deposition. | BF | 275.00 | 0.40 | 110.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                 Page: 31

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  | Draft email to Carlo regarding ▓▓▓▓▓▓▓▓ |  |  |  |  |  |
| 4/18/2016 | Review local rules re: SJ motion and brief. | BF | 275.00 | 0.40 | 110.00 | 0.00 |
| 4/18/2016 | Review discovery information and draft outline for SJ motion and brief. | BF | 275.00 | 1.40 | 385.00 | 0.00 |
| 4/18/2016 | Travel time to Philadelphia for Plaintiff's deposition. | CS | 410.00 | 2.00 | 820.00 | 0.00 |
| 4/18/2016 | Attendance at Plaintiff's deposition. | CS | 410.00 | 3.00 | 1,230.00 | 0.00 |
| 4/18/2016 | Travel time from Philadelphia. | CS | 410.00 | 2.00 | 820.00 | 0.00 |
| 4/18/2016 | Read and review Judge Beetlestone's polices and procedures. | BF | 275.00 | 0.30 | 82.50 | 0.00 |
| 4/19/2016 | Begin drafting brief. | BF | 275.00 | 3.30 | 907.50 | 0.00 |
| 4/19/2016 | Call to ERSA Court Reporting regarding ordering an expidited transcript. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/19/2016 | Receive, review, and respond to email from BF regarding disclosures. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/19/2016 | Receive and review cc of email from Greene to Metcho regarding his clients' position on the one-way intervention issue. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/19/2016 | Review deposition transcripts. | BF | 275.00 | 0.30 | 82.50 | 0.00 |
| 4/20/2016 | Continue reviewing deposition transcripts. | BF | 275.00 | 1.80 | 495.00 | 0.00 |
| 4/20/2016 | Receive and review email from BF regarding ▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Continue drafting brief. | BF | 275.00 | 2.50 | 687.50 | 0.00 |
| 4/20/2016 | Receive and review email from Metcho regarding a call today to discuss a settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Call to Greene. Unavailable. Email to Greene regarding ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/20/2016 | Email to Metcho regarding availability for a conference call this afternoon. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Receive, review, and respond to email from BF regarding ▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Call with Greene & Metcho regarding settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Call with Ron and Francis regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Call with Francis and Brett regarding settlement. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 4/20/2016 | Call with CS and FG regarding ▓▓▓▓▓▓▓▓▓▓ Call to Metcho. | BF | 275.00 | 0.40 | 110.00 | 0.00 |
| 4/20/2016 | Call with Francis, Brett and Metcho regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Receive and review email from Greene regarding ▓▓▓ ▓▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/20/2016 | Receive and review email from Metcho regarding calling us at 4:30. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/20/2016 | Receive and review email from Greene regarding ▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**

Page: 32

██████████████

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 4/20/2016 | Receive and review email from Metcho agreeing to change call time to 4:45. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/20/2016 | Receive and review email from Greene ███████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/21/2016 | Call with Metcho. He has a call with his clients at 2 today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/21/2016 | Conference with BF regarding ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/21/2016 | Continue drafting brief. | BF | 275.00 | 0.70 | 192.50 | 0.00 |
| 4/21/2016 | Call to Metcho. Unavailable. Email to Metcho regarding an update on the settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/21/2016 | Receive and review email from Metcho regarding no news on the settlement offer yet, but he will let me know once he hears back from his clients. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/21/2016 | Receive and review email from McCollum regarding the deposition transcript of Elaine. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/22/2016 | Review transcript of Dawn Elaine's deposition. | BF | 275.00 | 3.00 | 825.00 | 0.00 |
| 4/22/2016 | Receive and review email from BF regarding ███████████ Conference with BF regarding same. Conference in Metcho. Not available. Leave message. Continue conference with BF. | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 4/22/2016 | Call from Metcho. He has not yet heard from his clients whether they are interested in settling or stipulating to limit issues to SJ. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/22/2016 | Continue drafting brief. | BF | 275.00 | 1.50 | 412.50 | 0.00 |
| 4/25/2016 | Continue drafting brief. | BF | 275.00 | 3.90 | 1,072.50 | 0.00 |
| 4/26/2016 | Continue drafting brief. | BF | 275.00 | 5.00 | 1,375.00 | 0.00 |
| 4/26/2016 | Call with Greene regarding the Motion for Summary Judgment brief. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Receive and review email from Greene to Metcho regarding his clients' position on one-way intervention. Unless the parties can enter a stipulation, we will be filing a motion today asking Judge Beetlestone to defer ruling on summary judgment until the class motion is decided. Please let me know if we can designate that motion as unopposed. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Work on brief with BF. | CS | 410.00 | 1.40 | 574.00 | 0.00 |
| 4/26/2016 | Receive and review email from Metcho regarding defendants will not agree on having rulings on summary judgment motions deferred until a ruling on class certification is made by the Court. Defendants oppose any proposed motion to the contrary. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Receive and review email from Metcho regarding having a call today regarding summary judgment matters. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Receive and review email from Greene regarding a call | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**

Page: 33

| Date | Description | | Rate | Hours | Amount | |
|------|-------------|---|------|-------|--------|---|
| | today regarding summary judgment motions. | | | | | |
| 4/26/2016 | Receive and review email from Metcho suggesting 3:00 p.m. EST for our conference call and advising that Defendants are willing to concede liability on Plaintiff's 1692f claims. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Receive and review email from Metcho regarding notice of Defendants' intentions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Receive and review email from Greene regarding ▉▉▉ ▉▉▉▉▉▉▉ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/26/2016 | Receive and review email from Metcho advising that he is available now for the conference call. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/26/2016 | Conference call with BF and Greene. Conference in Metcho. | CS | 410.00 | 0.60 | 246.00 | 0.00 |
| 4/26/2016 | Conference with BF regarding ▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉ Conference in Greene regarding how we should proceed. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Call with Greene & BF. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/26/2016 | Conference with BF. Conference in Metcho. Unavailable. Continue conference with BF. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 4/26/2016 | Call with BF and Greene regarding ▉▉▉▉▉▉▉ | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 4/26/2016 | Receive and review email from Greene regarding ▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Call from client. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/27/2016 | Call to Greene. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 4/27/2016 | Receive, review, and respond to email from Metcho regarding Defendants not entering into any type of stipulation at this time and providing us with an updated offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive and review email from Metcho regarding Defendants have conceded liability as to Plaintiff's 1692f and 1692f(8) claims. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive and review Notice by Defendants regarding Concession of Liability. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Call to client to let her know that ▉▉▉▉▉▉▉▉▉▉▉▉▉ ▉▉▉▉▉▉▉ Also discuss ▉▉▉▉▉▉▉▉▉▉ | CS | 410.00 | 0.50 | 205.00 | 0.00 |
| 4/27/2016 | Modifications to Motion for Ruling on Class Certification. Conference with BF regarding same. | CS | 410.00 | 1.20 | 492.00 | 0.00 |
| 4/27/2016 | Draft motion in limine and supporting brief. | BF | 275.00 | 1.80 | 495.00 | 0.00 |
| 4/27/2016 | Email to BF regarding the proposed Motion for Ruling on Class Certification. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Review Plaintiff's motion to defer ruling. | BF | 275.00 | 0.30 | 82.50 | 0.00 |
| 4/27/2016 | Receive and review email from BF regarding ▉▉▉▉▉▉ ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive, review, and respond to email from Greene | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                      Page:  34

| | regarding ██████████████████████████ | | | | | |
|---|---|---|---|---|---|---|
| 4/27/2016 | Email to Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Work with BF on Motion in limine & modifications to brief. | CS | 410.00 | 0.90 | 369.00 | 0.00 |
| 4/27/2016 | Receive and review cc of email from Greene to Metcho regarding if Defendant concurs with our motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive, review, and respond to email from Greene regarding t██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive and review email from Metcho advising that Defendants do not concur with the filing of the Motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive, review, and respond to email from Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/27/2016 | Receive and review email from Greene's paralegal regarding ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/28/2016 | Call with Greene. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/29/2016 | Call with Greene. Conference in Metcho. Conference call to Judge Lloret. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 4/29/2016 | Receive and review email from Greene regarding today's conference call with Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/29/2016 | Email to Greene regarding Motion in Limine. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 4/29/2016 | Receive and review Minute Entry for proceedings held before Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 4/29/2016 | Receive and review email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/2/2016 | Receive and review email from Greene regarding ██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/3/2016 | Email to Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/5/2016 | Call with Metcho regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/5/2016 | Email to Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/5/2016 | Receive and review email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/5/2016 | Receive and review email from Greene regarding the status of the draft motion in limine. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/5/2016 | Call with Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/6/2016 | Receive, review, and comment on draft memo in support of class cert. | BF | 275.00 | 0.90 | 247.50 | 0.00 |
| 5/6/2016 | Modifications to draft motion in limine. | CS | 410.00 | 0.40 | 164.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                 Page: 35

| Date | Description | | | | | |
|---|---|---|---|---|---|---|
| 5/6/2016 | Review modified motion in limine. | BF | 275.00 | 0.30 | 82.50 | 0.00 |
| 5/9/2016 | Receive and review email from Greene regarding ███ ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/11/2016 | Receive and review modified motion in limine. | BF | 275.00 | 0.30 | 82.50 | 0.00 |
| 5/11/2016 | Review motion in limine. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 5/11/2016 | Email to Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/11/2016 | Call to Greene regarding ████████████ | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 5/11/2016 | Receive and review copy of email from Greene to Judge Lloret's Chambers regarding Motion in Limine. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review Response in Opposition regarding Motion to Defer Any Finding of Liability and for Permission to File a Class Certification Motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review email from Metcho regarding ███ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review email from Greene regarding ███ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review email from Metcho to Greene thanking him for initiating call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/12/2016 | Call from Greene. Conference in Metcho. Call to Judge Lloret for Status Conference. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 5/12/2016 | Receive and review Order regarding oral argument. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive, review, and respond to email from Greene regarding the ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive, review, and respond to email from Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review email from Greene regarding ███████ ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Receive and review email from Greene regarding ███████ ███ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/12/2016 | Call to Greene regarding ██████████ Conference Metcho. Unavailable. Greene left message. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 5/12/2016 | Receive and review email from Greene to Metcho regarding one-way intervention. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 5/13/2016 | Receive and review email from Greene ██████████████ | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/13/2016 | Receive and review email from Greene regarding ████████ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/13/2016 | Receive and review email from Greene regarding ███ ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive, review, and respond to email from Greene regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/16/2016 | Email to Metcho regarding availabilty for a phone call today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |

**Sabatini Law Firm, LLC**                                                                                    Page: 36

| 5/16/2016 | Receive and review email from Greene regarding ▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|---|
| 5/16/2016 | Receive, review, and respond to email from Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Call with Greene. Conference in Metcho. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 5/16/2016 | Receive and review email from Greene regarding ▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/16/2016 | Receive and review email from CS re: ▆▆▆▆▆▆▆ | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/16/2016 | Receive and review email from Greene regarding ▆▆ ▆▆▆▆▆▆▆▆ | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/16/2016 | Receive and review email from Greene to Metcho regarding the reply brief. | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/16/2016 | Receive and review email from Metcho. He wants to discuss the reply brief during the conference call. | BF | 275.00 | 0.10 | 27.50 | 0.00 |
| 5/16/2016 | Call to Metcho. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/16/2016 | Call to Greene. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/16/2016 | Call from Metcho regarding stipulation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Draft Stipulation resolving plaintiff's motion to defer finding of liability. | CS | 410.00 | 0.60 | 246.00 | 0.00 |
| 5/16/2016 | Email to Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Email to Metcho regarding the draft stipulation resolving plaintiff's motion to defer finding of liability. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email regarding Metcho's proposed edits to the stipulation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Call to Metcho to discuss his changes to the proposed stipulation to defer finding of liability. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Email to Greene regarding ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ ▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Call to Greene. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/16/2016 | Email to Metcho regarding permission to file the stipulation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Metcho regarding conference call today and one-way intervention. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Metcho regarding phone call at 11 to discuss Credit Control Reply in Support of Motion to Defer Finding of Liability. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Greene regarding ▆▆ ▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Greene regarding ▆▆▆▆▆ ▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆▆ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Email to Metcho regarding additional changes to stipulation | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                  Page:  37

| | | | | | |
|---|---|---|---|---|---|
| | and consent to file. | | | | |
| 5/16/2016 | Receive and review email from Metcho regarding consent to file the stipulation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Metcho regarding consent to file final version of stipulation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from the Chambers of Judge Beetlestone canceling the Oral Argument. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/16/2016 | Receive and review email from Greene regarding ███ ███████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 5/17/2016 | Receive and review Order that Plaintiffs Motion is Dismissed as Moot & Oral Argument is Cancelled. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/17/2016 | Receive and review stipulation & order resolving plaintiff's motion to defer any finding of liability and for permission to file a class certification motion. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/17/2016 | Receive and review Order regarding amended scheduling order & cancelling oral argument on motions for summary judgment. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/25/2016 | Receive, review, and respond to email from Greene regarding ██████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 5/26/2016 | Receive and review Minute Entry for proceedings held before Magistrate Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/1/2016 | Receive and review email from Lloret's Chambers regarding availability for the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/1/2016 | Receive and review email from Greene regarding ██████████ ████████████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/1/2016 | Receive and review email from Metcho regarding defendant's availability for the settlement conference on 6/24. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/2/2016 | Receive, review, and respond to email from KMS regarding ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/3/2016 | Review and modify Plaintiff's Motion for Class Certification. | CS | 410.00 | 0.60 | 246.00 | 0.00 |
| 6/3/2016 | Email to Greene regarding ████████████████████ ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Prepare Affidavit in Support of Motion for Class Certification. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/3/2016 | Receive, review, and respond to email from Greene regarding ██████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Work on memorandum of law in support of plaintiff's renewed motion for class certification. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Call with Greene regarding ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Second review of plaintiff's motion for class certification. | CS | 410.00 | 0.70 | 287.00 | 0.00 |
| 6/3/2016 | Email to Greene regarding ████████████████████ ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Prepare Certification in support of Appointment as Class | CS | 410.00 | 0.30 | 123.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                  Page: 38

| | | | | | | |
|---|---|---|---|---|---|---|
| | Counsel. | | | | | |
| 6/3/2016 | Email to Greene regarding ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Call with Greene regarding ███████████ | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/3/2016 | Receive and review notice of settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Email to Greene regarding the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Email to Greene regarding proposed language for email to Metcho regarding demand. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Receive and review email from Greene regarding ███████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Receive and review email from Greene's office regarding ████████████████████████████████████ ████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Receive and review email from Greene regarding ██████ ████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/3/2016 | Receive and review email from Greene regarding ████ ███████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/6/2016 | Call with Greene. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/6/2016 | Receive and review email from Greene regarding ██████ ████████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/6/2016 | Receive and review email from Greene regarding ████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/6/2016 | Receive, review, and respond to email from Metcho regarding availability to speak tomorrow. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/6/2016 | Receive and review email from Greene regarding ████████ ████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/7/2016 | Conference call with Greene & Metcho regarding settlement. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/7/2016 | Receive and review email from Metcho regarding settlement offer. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/7/2016 | Call with Greene to discuss ███████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/7/2016 | Receive and review email from Greene regarding ████████ ██████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/7/2016 | Receive and review email from Metcho regarding discussing settlement offer with his clients. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/7/2016 | Receive and review email from Metcho regarding ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/8/2016 | Receive and review email from Greene to Metcho regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/8/2016 | Receive and review email from Metcho regarding settlement ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page: 39

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 6/8/2016 | Receive and review email from Greene to Metcho countering at $60,500. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/9/2016 | Receive, review, and respond to email from KMS regarding ▅▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/10/2016 | Receive and review email from Greene to Metcho regarding a counter offer before the settlement conference on 6/24. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive, review, and respond to email from Metcho regarding availability to discuss case this morning. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding calling him at our earliest convenience to discuss settlement. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/14/2016 | Call with Greene regarding ▅▅▅▅▅▅ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding settlement offer ▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Email to Greene regarding ▅▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Research. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Call with Metcho regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Call with Greene regarding ▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅▅▅▅▅ | CS | 410.00 | 0.40 | 164.00 | 0.00 |
| 6/14/2016 | Receive, review, and respond to email from Greene regarding ▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Greene regarding ▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Greene regarding ▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding having a minute to talk concerning settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding giving him a call when I am free. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/14/2016 | Receive and review email from Metcho regarding settlement agreement of $55,000 to the class, that Credit Control with pay the administration costs regarding the settlement and that we will submit a petition to the Court regarding our fees and costs. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Greene regarding ▅▅▅▅▅▅ ▅▅▅▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/14/2016 | Receive and review email from Greene regarding ▅▅▅▅▅ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Call with Greene regarding ▅▅▅▅▅ Conference in Metcho. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 6/14/2016 | Call with Greene. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding letter to Judge Beetlestone regarding settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                   Page: 40

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/14/2016 | Receive and review email from Greene to Metcho regarding the letter to Judge Beetlestone concerning settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho to McCurry regarding letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review email from Metcho regarding withdrawing the motion in limine. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/14/2016 | Receive, review, and respond to email from Greene regarding the motion in limine. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/14/2016 | Receive and review Order that Defendants are Granted an Extension of Time Through 6/23/16 to Respond to Plaintiff's Motion in Limine Regarding Statutory Damages. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/16/2016 | Receive and review email from Lloret's chambers acknowledging that Metcho sent Judge Beetlestone a letter regarding recent settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/16/2016 | Receive and review email from Greene to Metcho regarding a fee demand after we have settled on Ms. Elaine's recovery. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Email to Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Preparing the Settlement Conference Summary form. | CS | 410.00 | 0.70 | 287.00 | 0.00 |
| 6/17/2016 | Receive and review email from Greene regarding ███ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Receive and review email from Greene regarding ███ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Call to Greene. Unavailable. Email to Greene. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/17/2016 | Email to Greene regarding ████████████████ ████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Call from Francis Greene regarding ████████████ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 6/17/2016 | Receive, review, and respond to email from Greene regarding ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Receive and review email from Greene regarding ████████ ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Receive and review email from Greene to Sheila regarding the completed settlement conference summary form. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/17/2016 | Receive, review, and respond to email from Greene regarding ████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/20/2016 | Receive and review Barkley Court Reporters sent cc of cover letter regarding deposition transcript of Alegis Group. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/21/2016 | Call with Metcho regarding status of the offer to settle the class representative incentive award. | CS | 410.00 | 0.20 | 82.00 | 0.00 |
| 6/21/2016 | Call to Greene regarding ████████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/22/2016 | Receive and review email from KMS regarding ██████ ██████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                           Page:  41

| 6/22/2016 | Receive, review, and respond to email from Greene regarding███████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|---|
| 6/22/2016 | Call with Metcho regarding status of the offer to settle the class representative incentive award. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/22/2016 | Call with Greene regarding███████████████████████ Conference in Metcho. | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 6/22/2016 | Call to Greene regarding███████Conference call to client regarding████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/22/2016 | Call with Metcho regarding waiting to hear back from my client. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/22/2016 | Receive and review email from Greene regarding██████ ███████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/22/2016 | Call to client. No answer. Leave message. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/22/2016 | Email to Greene regarding█████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/22/2016 | Call with client regarding██████████████████ ████████████████████ | CS | 410.00 | 0.70 | 287.00 | 0.00 |
| 6/22/2016 | Receive and review email from Greene regarding████ ██████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/22/2016 | Email to Greene regarding██████████████████ ██ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Call with Metcho to advise of settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Draft letter to Judge Lloret to advise to settlement. | CS | 410.00 | 0.60 | 246.00 | 0.00 |
| 6/23/2016 | Email to Greene regarding████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive, review, and modify letter to Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Email to Metcho regarding seeking approval for letter to Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive, review, and respond to email from Metcho approving letter to Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Email to Judge Lloret's chambers regarding notice of settlement. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Call to Metcho. No answer. Did not leave message. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/23/2016 | Receive and review email from Greene regarding██████ ██████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive and review email from Metcho regarding settlement of Plaintiff's claim against Defendants. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive, review, and respond to email from KMS regarding | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive and review email from Greene regarding██████ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page:  42

| | | | | | | |
|---|---|---|---|---|---|---|
| 6/23/2016 | Call to Metcho. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/23/2016 | Email to Greene & Metcho regarding calling Judge Lloret's chambers concerning the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive and review email from Metcho regarding availability to speak now & asking to give him a call. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Call with Greene. Conference in Metcho. Conference in Sheila McCurry to check on the status of the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Call to client per CS to let client know█████████ ██████████████████ | KMS | 125.00 | 0.10 | 12.50 | -12.50 |
| 6/23/2016 | Receive and review email from Sheila McCurry regarding availability to reschedule the settlement conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/23/2016 | Receive and review email from Greene regarding█████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/23/2016 | Email to Greene & Metcho regarding my availability for the rescheduled settlement conference. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/24/2016 | Receive and review email from Lloret's chambers regarding availability for a phone conference before rescheduling another in person conference. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/24/2016 | Receive and review email from Greene regarding████ ██████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/27/2016 | Receive and review email from 6/16/16 that went into my spam folder from Metcho regarding providing a demand for our fees and costs. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/27/2016 | Email to Metcho again asking for his availability for a conference with Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/27/2016 | Receive and review email from Metcho regarding conference times with Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/27/2016 | Call to Metcho regarding additional availabilty for conference. Email to Sheila advising that everyone is available on the 18th. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/27/2016 | Receive and review email from Metcho to McCurry regarding availability for the phone conference with Judge Lloret. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 6/28/2016 | Receive and review email from McCurry regarding telephone conference with Judge Lloret on Monday, July 18 at 9:15 a.m. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/30/2016 | Email to Greene regarding████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/30/2016 | Receive and review email from Greene regarding██████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 6/30/2016 | Receive, review, and respond to email from Greene regarding██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/1/2016 | Receive and review order that defendant's shall respond to plaintiffs motion in limine regarding statutory damages. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                        Page:  43

| 7/1/2016 | Email to Greene regarding ▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|---|
| 7/1/2016 | Receive, review, and respond to email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/1/2016 | Receive, review, and respond to email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/1/2016 | Receive and review email from Greene regarding ▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/1/2016 | Email to Metcho regarding settlement demand ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/4/2016 | Receive and review email from Metcho regarding availability on July 5, 2016 to discuss withdrawing Plaintiff's outstanding motions considering that we have reached a class settlement of this matter. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/4/2016 | Receive and review email from Metcho regarding providing invoices for the demand of $165k. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to Greene regarding ▓▓▓▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to Greene regarding ▓▓▓▓▓ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 7/5/2016 | Receive and review email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to Greene regarding ▓▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/5/2016 | Receive and review email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Receive and review email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Receive and review email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to SMD regarding ▓▓▓▓ | CS | 410.00 | 0.30 | 123.00 | 0.00 |
| 7/5/2016 | Conference with SMD regarding ▓▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Call to Metcho. Unavailable. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/5/2016 | Receive, review, and respond to email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Receive and review email from Metcho regarding availability to discuss settlement issues today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to Metcho regarding availability to speak today. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/5/2016 | Receive and review Notice of Withdrawal before filing. Email to SMD regarding ▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Email to Greene with the proposed Notice of Withdrawal. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/5/2016 | Receive, review, and respond to email from Greene regarding ▓▓▓ | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page: 44

| 7/5/2016 | Receive, review, and respond to email from Greene regarding ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
|---|---|---|---|---|---|---|
| 7/5/2016 | Receive and review Set/Reset Deadlines as to Motion Entry of Judgment on Liability. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/6/2016 | Receive and review email from Greene regarding ████████ ██████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2016 | Email to Metcho regarding proposed Notice of Withdrawal documents to file. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2016 | Call with Metcho. He will send me an email regarding the Notice of Withdrawal. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2016 | Receive and review email from Metcho regarding keeping the amounts of settlement out of the notice. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2016 | Receive and review email from KMS regarding ██████ ████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/6/2016 | Receive and review email from Greene regarding ████ ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/6/2016 | Receive and review email from Greene ████████████ ██████████████████████████████████ | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/7/2016 | Call to Metcho. Unavailable. Leave message. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/7/2016 | Call with Metcho regarding the notice. Tell him I will try to contact Greene, but that he may be on vacation. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2016 | Email to Greene regarding ████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████████████████████ ██████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2016 | Receive, review, and respond to email from KMS regarding ████████████████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/7/2016 | Receive and review email from Greene regarding ████ ██████████████████████ | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Return call to Metcho. He will draft a letter to the Judge & send it to me for review. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Receive and review letter to Judge Beetlestone from Metcho. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Receive and review SMD's status report on case and respond with instructions. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Email to Metcho approving letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Receive and review email from Metcho concurring with the Notice. | CS | 410.00 | 0.10 | 41.00 | 0.00 |

**Sabatini Law Firm, LLC**                                                                                    Page: 45

| Date | Description | | | | | |
|------|-------------|---|---|---|---|---|
| 7/8/2016 | Receive and review email from Metcho regarding his assistant faxing the letter to Judge Beetlestone now. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | Receive and review email from Metcho regarding faxed letter to Judge Beetlestone. | CS | 410.00 | 0.10 | 41.00 | -41.00 |
| 7/8/2016 | Receive and review email from Metcho to Sheila at Judge Lloret's chambers regarding the letter to Judge Beetlestone's chambers today. | CS | 410.00 | 0.10 | 41.00 | 0.00 |
| 7/8/2016 | E-file - Notice by Dawn Elaine of Withdrawal Without Prejudice of Pending Motions (Attachments: # (1) Proposed Order, # (2) Certification Regarding Concurrence and Service)(SABATINI, CARLO). | SMD | 125.00 | 0.10 | 12.50 | 0.00 |

|  |  |
|---|---|
| Sub-total Fees: | 66,931.00 |
| Discount: | -4,699.00 |

### Rate Summary

| Name | | | Amount |
|------|---|---|--------|
| Shannon Dodge | 2.60 Paralegal | hours at $125.00/hr | 325.00 |
| Brett Freeman | 29.10 Associate | hours at $275.00/hr | 8,002.50 |
| Mary Peters | 1.00 Paralegal | hours at $125.00/hr | 125.00 |
| Carlo Sabatini | 142.60 Partner | hours at $410.00/hr | 58,466.00 |
| Kathleen Siemion | 0.10 Paralegal | hours at $125.00/hr | 12.50 |
| Total hours: | 175.40 | | |

**Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 3/10/2015 | Postage for letter to Byrne Courthouse enclosing complaints. | 28.56 |
| 3/11/2015 | Filing Fee. | 400.00 |
| 3/11/2015 | Postage for overnight letter to U.S. Court Eastern District enclosing check for filing fee of complaint. | 16.95 |
| 4/1/2015 | Filing Fee. | 40.00 |
| 4/1/2015 | Filing Fee. | 40.00 |
| 5/4/2015 | Service Fee. | 65.00 |
| 5/4/2015 | Postage for letter overnighted to The Browning Group enclosing check, summons in a civil action, & class action complaint. | 17.44 |
| 6/18/2015 | Parking. | 12.00 |
| 6/18/2015 | Mileage roundtrip to Philadelphia for Pretrial Conference. | 138.24 |
| 1/27/2016 | Mileage round trip to settlement conference. | 130.14 |
| 4/5/2016 | Mileage round trip to Settlement Conference. | 138.78 |
| 4/18/2016 | Parking. | 18.50 |
| 4/18/2016 | Mileage round trip to the Chambers of Judge Beetlestone in Philadelphia. | 138.24 |

|  |  |
|---|---|
| Sub-total Expenses: | 1,183.85 |

**Sabatini Law Firm, LLC**

| | |
|---|---:|
| Total Current Billing: | 63,415.85 |
| Previous Balance Due: | 0.00 |
| **Total Now Due:** | **63,415.85** |